# United States Bankruptcy Court

## Northern District of Texas

In re    **Milissa Jane Boisseau**

Case No. _____**09-34451**_____

Debtor

Chapter _____**7**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 3 | 40,740.00 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 31,690.98 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 3 | | 39,360.29 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 35 | | 1,503,155.88 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 2 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 1 | | | 3,180.85 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 2 | | | 4,620.22 |
| Total Number of Sheets of ALL Schedules | | 50 | | | |
| | | Total Assets | 40,740.00 | | |
| | | Total Liabilities | | 1,574,207.15 | |

.

# United States Bankruptcy Court

## Northern District of Texas

In re **Milissa Jane Boisseau** _____,     Case No. _____**09-34451**_____

Debtor

Chapter _____**7**_____

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

■ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

In re   **Milissa Jane Boisseau**                                                    ,   Case No.   __09-34451__

                                    Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | |
|---|---|---|
| | Sub-Total > | 0.00 | (Total of this page) |
| | Total > | 0.00 | |
| | (Report also on Summary of Schedules) | | |

__0__   continuation sheets attached to the Schedule of Real Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __Milissa Jane Boisseau_____,  Case No. __09-34451_____

Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | | **cash on hand** | - | 15.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Austin Telco checking** | - | 600.00 |
| | | **Austin Telco savings** | - | 25.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | **Deposit with landlord** | - | 1,300.00 |
| | | **Pet deposit with landlord** | - | 800.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | | **Miscellaneous household goods and furnishings** | - | 6,000.00 |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | **books, cd's, music, household items and decorative items, accessories, collectibles and other items** | - | 1,500.00 |
| 6. Wearing apparel. | | **ladies apparel, shoes, accessories and wardrobe items** | - | 2,500.00 |
| 7. Furs and jewelry. | | **costume jewelry, Ebel watch, some gold and silver jewelry, earrings, necklaces, semi-precious stone pieces, bracelets and other miscellaneous items** | - | 5,000.00 |
| 8. Firearms and sports, photographic, and other hobby equipment. | | **miscellaneous hobby, sports and photographic items and other miscellaneous items** | - | 1,000.00 |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >        18,740.00
(Total of this page)

__2__  continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __Milissa Jane Boisseau__ ,  Case No. ___09-34451___

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **Progressive Convenience Sales and Marketing, LLC (100% owner)(out of business since 2004)(debts exceed assets, including judgment by 7-11 in the original amount of $300,000)** | - | 0.00 |
| 14. Interests in partnerships or joint ventures. Itemize. | | **Texas Personalized Water, Ltd. (49% interest)(ceased operations in October 2006)** | - | 0.00 |
| | | **Boisseau-Dennis, LP (had 1% interest in Texas Personalized Water) not operating since 2006** | - | 0.00 |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **William Gutierrez (approx. $12,000--not collectible)** | - | 0.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Sub-Total >      0.00
(Total of this page)

Sheet __1__ of __2__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037       Best Case Bankruptcy

In re   **Milissa Jane Boisseau**                           ,      Case No.   **09-34451**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | 2007 Acura | - | 22,000.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | | 2 dogs | - | 0.00 |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  | Sub-Total > | 22,000.00 |
|---|---|---|
|  | (Total of this page) | |
|  | Total > | 40,740.00 |

Sheet  **2**  of  **2**  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re  **Milissa Jane Boisseau**                                    ,          Case No.   __09-34451__
                                          Debtor

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:          ☐ Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                             $136,875.
■ 11 U.S.C. §522(b)(2)
☐ 11 U.S.C. §522(b)(3)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| **Cash on Hand** | | | |
| **cash on hand** | **11 U.S.C § 522(d)(5)** | **15.00** | **15.00** |
| **Checking, Savings, or Other Financial Accounts, Certificates of Deposit** | | | |
| **Austin Telco checking** | **11 U.S.C. § 522(d)(5)** | **600.00** | **600.00** |
| **Austin Telco savings** | **11 U.S.C. § 522(d)(5)** | **25.00** | **25.00** |
| **Security Deposits with Utilities, Landlords, and Others** | | | |
| **Deposit with landlord** | **11 U.S.C. § 522(d)(5)** | **1,300.00** | **1,300.00** |
| **Pet deposit with landlord** | **11 U.S.C. § 522(d)(5)** | **800.00** | **800.00** |
| **Household Goods and Furnishings** | | | |
| **Miscellaneous household goods and furnishings** | **11 U.S.C. § 522(d)(3)** | **6,000.00** | **6,000.00** |
| **Books, Pictures and Other Art Objects; Collectibles** | | | |
| **books, cd's, music, household items and decorative items, accessories, collectibles and other items** | **11 U.S.C. § 522(d)(3)** | **1,500.00** | **1,500.00** |
| **Wearing Apparel** | | | |
| **ladies apparel, shoes, accessories and wardrobe items** | **11 U.S.C. § 522(d)(3)** | **2,500.00** | **2,500.00** |
| **Furs and Jewelry** | | | |
| **costume jewelry, Ebel watch, some gold and silver jewelry, earrings, necklaces, semi-precious stone pieces, bracelets and other miscellaneous items** | **11 U.S.C. § 522(d)(4)** **11 U.S.C. § 522(d)(5)** | **1,350.00** **3,650.00** | **5,000.00** |
| **Firearms and Sports, Photographic and Other Hobby Equipment** | | | |
| **miscellaneous hobby, sports and photographic items and other miscellaneous items** | **11 U.S.C. § 522(d)(3)** | **1,000.00** | **1,000.00** |

|  | Total: | **18,740.00** | **18,740.00** |
|---|---|---|---|

__0__   continuation sheets attached to Schedule of Property Claimed as Exempt

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

In re __**Milissa Jane Boisseau**_____,   Case No. ___**09-34451**_____

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. **89618446** <br><br> **Acura Financial Services** <br> **PO Box 7829** <br> **Philadelphia, PA 19101-7829** | - | | | | **2007 Acura** <br><br><br> Value $         **22,000.00** | | | | **31,690.98** | **9,690.98** |
| Account No. <br><br><br><br> | | | | | <br><br> Value $ | | | | | |
| Account No. <br><br><br><br> | | | | | <br><br> Value $ | | | | | |
| Account No. <br><br><br><br> | | | | | <br><br> Value $ | | | | | |

| | | | |
|---|---|---|---|
| __0__ continuation sheets attached | Subtotal <br> (Total of this page) | **31,690.98** | **9,690.98** |
| | Total <br> (Report on Summary of Schedules) | **31,690.98** | **9,690.98** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

.

In re   **Milissa Jane Boisseau**                                               Case No.   **09-34451**

                                                    , 
*Debtor*

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    Report the total of amounts _not_ entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

    Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

                                        **2**     continuation sheets attached

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

In re **Milissa Jane Boisseau**

Case No. **09-34451**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **0210F** <br><br> **Commonweath of Virginia-Dept Taxation** <br> **PO Box 1880** <br> **Richmond, VA 23218-1880** | | - | possible business taxes | X | X | X | 20,838.93 | Unknown | Unknown |
| Account No. <br><br> **Denton County** <br> **1450 E. McKinney St.** <br> **P.O. Box 2187** <br> **Denton, TX 76201** | | - | NOTICE ONLY | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Diversified Collection Services, Inc.** <br> **Virginia Department of Taxation** <br> **PO Box 9057** <br> **Pleasanton, CA 94566-9057** | | - | NOTICE ONLY | | | | 0.00 | 0.00 | 0.00 |
| Account No. **9150** <br><br> **GC Services LP** <br> **Virginia Department of Taxation** <br> **PO Box 721660 (142)** <br> **Oklahoma City, OK 73172** | | - | NOTICE ONLY | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **IRS** <br> **PO Box 21126** <br> **Philadelphia, PA 19114** | X | - | 2005-2006 941 taxes for TPW | X | X | X | 18,521.36 | 0.00 | 18,521.36 |

Sheet **1** of **2** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 39,360.29 | 18,521.36 |

In re __Milissa Jane Boisseau_____,    Case No. ___09-34451_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **R456200C01701**<br><br>**Kenneth L. Maun**<br>**Collin County Tax Assessor/Collector**<br>**1800 N. Graves Street, Suite 170**<br>**PO Box 8006**<br>**Mc Kinney, TX 75070-8006** | - | | **NOTICE ONLY** | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet __2__ of __2__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |
| | Total | 0.00 | |
| | (Report on Summary of Schedules) | 39,360.29 | 18,521.36 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re **Milissa Jane Boisseau**                                          Case No. **09-34451**
_____ ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | Codebtor | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | Contingent | Unliquidated | Disputed | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. <br><br> **7-Eleven, Inc.** <br> **1722 Routh Street** <br> **Dallas, TX 75201** | | - | | | judgment from business | | | | 347,357.00 |
| Account No. **4454** <br><br> **Acacollect** <br> **12801 N Central Expy Ste** <br> **Dallas, TX 75243** | | - | | | | | | | 327.00 |
| Account No. **1658** <br><br> **Academy Collection Service, Inc.** <br> **10965 Decatur Road** <br> **Philadelphia, PA 19154-3210** | | - | | | NOTICE ONLY | | | | 0.00 |
| Account No. <br><br> **Accounts Receivable MG** <br> **155 Mid Atlantic P** <br> **Thorofare, NJ 08086** | | - | | | | | | | 0.00 |
| __34__  continuation sheets attached | | | | | Subtotal <br> (Total of this page) | | | | 347,684.00 |

In re __Milissa Jane Boisseau_____,  Case No. ____09-34451_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. **5378** | | | | | | | | |
| Ace Cash Express 1231 Greeway Drive, Suite 700 Irving, TX 75038 | | - | | | | | | 535.94 |
| Account No. **0692** | | | | | | | | |
| Advance America 310 S. Bell Blvd. Cedar Park, TX 78613 | | - | | | | | | 2,305.20 |
| Account No. **4350** | | | | | | | | |
| AIS Services LLC 50 California St San Francisco, CA 94111 | | - | | | | | | 820.00 |
| Account No. **0685** | | | | | | | X | |
| AMC Mortgage Services PO Box 51382 Los Angeles, CA 90051-5682 | | - | | | | | | Unknown |
| Account No. | | | | NOTICE ONLY | | | | |
| American Arbitration Association 2200 Century Parkway Suite 305 Atlanta, GA 30345 | | - | | | | | | 0.00 |

Sheet no. __1___ of __34__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **3,661.14**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __**Milissa Jane Boisseau**_____,    Case No. ___**09-34451**_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **Amex** | | | | | **6004** **business debt for corporation** | | | | |
| **American Express** **Carnohan Law Offices, PLLC** **P.O. Box 3575** **Abilene, TX 79604-3575** | - | | | | | X | X | X | |
| | | | | | | | | | **85,000.00** |
| Account No. **6004** | | | | | **NOTICE ONLY** | | | | |
| **American Express** **c/o Becket and Lee** **Po Box 3001** **Malvern, PA 19355** | - | | | | | | | | |
| | | | | | | | | | **0.00** |
| Account No. **4972** | | | | | **NOTICE ONLY** | | | | |
| **American Medical Collection Agency** **PO Box 1235** **Elmsford, NY 10523-0935** | - | | | | | | | | |
| | | | | | | | | | **0.00** |
| Account No. **EM701** | | | | | **NOTICE ONLY** | | | | |
| **Ameriloan** **3531 P Street NW** **PO Box 111** **Miami, OK 74355** | - | | | | | | | | |
| | | | | | | | | | **0.00** |
| Account No. | | | | | **Notice only** | | | | |
| **Anchor** **120 Corporate Blvd** **Norfolk, VA 23502** | - | | | | | | | | |
| | | | | | | | | | **0.00** |

Sheet no. __**2**___ of __**34**___ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **85,000.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re **Milissa Jane Boisseau**                                      ,     Case No.     **09-34451**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **8323** **Associated Recovery Services** **PO Box 469047** **Escondido, CA 92046-9047** | | - | | | **NOTICE ONLY** | | | | 0.00 |
| Account No. **Atkinson-Baker Court Reporters** **3102 Oak Lawn Ave.** **Suite 700** **Dallas, TX 75219** | X | - | | | **business lawsuit** | X | X | X | 10,490.47 |
| Account No. **Bank of America** **Liability Recovery Services** **PO Box 790087** **Saint Louis, MO 63179-0087** | | - | | | | | | | 3,500.59 |
| Account No. **7300** **Bodoff & Slavitt, LLP** **225 Friend Street** **Boston, MA 02114-1812** | | - | | | **attorneys fees for business lawsuit** | | | | 321,635.86 |
| Account No. **Bodoff & Slavitt, LLP** **Evan Slavitt** **120 Water Street** **Boston, MA 02109-4210** | | - | | | **NOTICE ONLY** | | | | 0.00 |

Sheet no. __3__ of __34__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                335,626.92
(Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

In re **Milissa Jane Boisseau**                     , Case No. **09-34451**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| **Bowman Companies** **One Bowman Drive, Suite 150** **Fredericksburg, VA 22408** | X | - | | | | X | X | X | 800.00 |
| Account No. | | | | | NOTICE ONLY | | | | |
| **Bowman Green Hampton & Kelly, PLLC** **Steven Zahn** **501 Independence Parkway** **Suite 201** **Chesapeake, VA 23320** | | - | | | | | | | 0.00 |
| Account No. | | | | | NOTICE ONLY | | | | |
| **Cantor Arkerna, PC** **Neil E. McCullagh** **1111 East Main Street, 16th Floor** **PO Box 561** **Richmond, VA 23218-0561** | | - | | | | | | | 0.00 |
| Account No. **9295** | | | | | | | | | |
| **Capital One Bank** **PO Box 650007** **Dallas, TX 75265-0007** | | - | | | | | | | 1,707.17 |
| Account No. **0960** | | | | | | | | | |
| **Capital One Bank** **PO Box 26074** **Richmond, VA 23260** | | - | | | | | | | 6,340.00 |

Sheet no. __4__ of __34__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     8,847.17

In re **Milissa Jane Boisseau** , Case No. **09-34451**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **3935** <br><br> **Capital One Bank** <br> **Attn: C/O TSYS Debt Management** <br> **Po Box 5155** <br> **Norcross, GA 30091** | - | | | | | | | 7,864.00 |
| Account No. **2550** <br><br> **Capital One Bank** <br> **Attn: C/O TSYS Debt Management** <br> **PO Box 5155** <br> **Norcross, GA 30091** | - | | | | | | | 2,892.00 |
| Account No. **0712** <br><br> **Capital One Bank** <br> **PO Box 26625** <br> **Richmond, VA 23261** | - | | | | | | | Unknown |
| Account No. **5041** <br><br> **Capital One Services, Inc.** <br> **Capital One Healthcare Finance** <br> **1957 Westmoreland Rd.** <br> **Richmond, VA 23276-5617** | - | | | | | | | 8,083.53 |
| Account No. **9567** <br><br> **Cash America** <br> **17 Triangle Park** <br> **Cincinnati, OH 45246** | - | | | | | | | 1,122.00 |

Sheet no. **5** of **34** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**19,961.53**

In re **Milissa Jane Boisseau** _____, Case No. _____**09-34451**_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **0947** | | | | | | | | | |
| **Cavalier Telephone** **PO Box 9001111** **Louisville, KY 40290-1111** | X | - | | | | X | X | X | 1,370.00 |
| Account No. | | | | | NOTICE ONLY | | | | |
| **CBCS** **PO Box 69** **Columbus, OH 43216** | | - | | | | | | | 0.00 |
| Account No. **7067** | | | | | NOTICE ONLY (Dish) | | | | |
| **CBE Group, Inc.** **131 Tower Park, Suite 100** **PO Box 2635** **Waterloo, IA 50704-2635** | | - | | | | | | | 0.00 |
| Account No. **1745** | | | | | NOTICE ONLY | | | | |
| **CCB Credit Services** **5300 S. 6th Street** **Springfield, IL 62703-5184** | | - | | | | | | | 0.00 |
| Account No. **3999** | | | | | NOTICE ONLY | | | | |
| **Central Credit Services, Inc.** **Dept A** **PO Box 15118** **Jacksonville, FL 32239-5118** | | - | | | | | | | 0.00 |

Sheet no. __**6**___ of __**34**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,370.00

In re __**Milissa Jane Boisseau**_____,     Case No. ____**09-34451**_____
                                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | - | | | NOTICE ONLY | | | | |
| **Central Financial** **PO Box 14059** **Orange, CA 92863** | | | | | | | | | 0.00 |
| Account No. **1252** | | - | | | NOTICE ONLY | | | | |
| **Central Financial Control (NRC)** **Attn: Bankruptcy** **PO Box 66044** **Anaheim, CA 92816** | | | | | | | | | 0.00 |
| Account No. **3999** | | - | | | NOTICE ONLY | | | | |
| **Central Portfolio Control** **6640 Shady Oak Rd. #300** **Eden Prairie, MN 55344-7710** | | | | | | | | | 0.00 |
| Account No. **5427** | | - | | | cingular | | | | |
| **Certegy Payment Recovery Services, Inc.** **11601 Roosevelt Blvd.** **Saint Petersburg, FL 33716** | | | | | | | | | 527.90 |
| Account No. **8064** | | - | | | | | | | |
| **Certegy Payment Recovery Services, Inc.** **3500 5th Ave.** **Northport, AL 35476** | | | | | | | | | 429.37 |

Sheet no. __**7**___ of __**34**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

957.27

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re **Milissa Jane Boisseau** , Case No. **09-34451**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| CH Robinson PO Box 9121 Minneapolis, MN 55480-9121 | X | - | | | | X | X | X | |
| | | | | | | | | | 3,038.48 |
| Account No. **1684** | | NOTICE ONLY | | | | | | | |
| Chase PO Box 15298 Wilmington, DE 19850-5298 | | - | | | | | | | |
| | | | | | | | | | 0.00 |
| Account No. | | Notice Only | | | | | | | |
| Chase Cardmember Services PO Box 94014 Palatine, IL 60094-4014 | X | - | | | | X | X | X | |
| | | | | | | | | | 0.00 |
| Account No. **7697** | | | | | | | | | |
| Citi Cards PO Box 6415 The Lakes, NV 88901-6415 | | - | | | | | | | |
| | | | | | | | | | 8,736.19 |
| Account No. | | NOTICE ONLY | | | | | | | |
| Citi Financial 700 West Spring Creek Parkway Plano, TX 75023 | | - | | | | | | | |
| | | | | | | | | | 0.00 |

Sheet no. __8__ of __34__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **11,774.67**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __**Milissa Jane Boisseau**_____ ,     Case No. ___**09-34451**_____

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1556** | | | | | | | |
| Citi Financial PO Box 6931 The Lakes, NV 88901-6931 | | - | | | | | 6,270.97 |
| Account No. **6251** | | | | | | | |
| Citi Financial PO Box 70918 Charlotte, NC 28272-0918 | | - | | | | | 5,970.00 |
| Account No. **2817** | | | | | | | |
| Citi Financial PO Box 70918 Charlotte, NC 28272-0918 | | - | | | | | 6,300.00 |
| Account No. **4949** | | | | | | | |
| Citi Financial Bankruptcy Department PO Box 140489 Irving, TX 75014-0489 | | - | | | | | 5,038.63 |
| Account No. | | | NOTICE ONLY | | | | |
| Citi Financial 700 West Spring Creek Pkwy Plano, TX 75023 | | - | | | | | 0.00 |
| Sheet no. __**9**___ of __**34**___ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | Subtotal (Total of this page) | | | | 23,579.60 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __Milissa Jane Boisseau__ ,      Case No. ___09-34451___

                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2627** <br><br> **Citi Financial** <br> **PO Box 6500** <br> **Sioux Falls, SD 57117** | - | | | | | | 15,889.00 |
| Account No. **7289** <br><br> **Citi Financial** <br> **1200 E Parker Street** <br> **Suite 204** <br> **Plano, TX 75074** | - | | | | | | 5,039.00 |
| Account No. **6251** <br><br> **Citi Financial Mortgage** <br> **Attention: Bankruptcy Department** <br> **Po Box 140069** <br> **Irving, TX 75014** | - | | | | | | 5,970.00 |
| Account No. **5625** <br><br> **City of Dallas** <br> **PO Box 650302** <br> **Dallas, TX 75265-0302** | - | | | | | | 55.00 |
| Account No. **8392** <br><br> **City of Plano Utilities** <br> **1520 K Avenue, Suite 120** <br> **P.O. Box 861990** <br> **Plano, TX 75086-1990** | - | | | | | | 87.00 |

Sheet no. __10__ of __34__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      27,040.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re **Milissa Jane Boisseau**                          Case No. **09-34451**

                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| Comcast Collection Department PO Box 650210 Dallas, TX 75265-0210 | - | | | | | | | | 289.74 |
| Account No. **8939** | | | | | | | | | |
| Commercial Auditors Corporation PO Box 48990 Minneapolis, MN 55448 | - | | | | | | | | 5,600.00 |
| Account No. **0344** | | | | | | | | | |
| CoServ 7701 S. Stemmons Denton, TX 76210-1842 | - | | | | | | | | 500.00 |
| Account No. **4116-00** | | | | | | | | | |
| Credit Protection Association, LP Comcast Collections Department PO Box 650210 Dallas, TX 75265-0210 | - | | | | | | | | 0.00 |
| Account No. | | | | | NOTICE ONLY | | | | |
| Debra L. Huckins American Arbitration Association 2200 Century Parkway, Suite 300 Atlanta, GA 30345 | - | | | | | | | | 0.00 |

Sheet no. __11__ of __34__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **6,389.74**

In re  **Milissa Jane Boisseau** , Case No. **09-34451**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **1382** Dial America Marketing 960 MacArthur Blvd Mahwah, NJ 07495-0010 | | - | | | | | | | 143.90 |
| Account No. **7067** Dish Network PO Box 660589 Dallas, TX 75266-0589 | | - | | | | | | | 387.00 |
| Account No. **2352** Doctors Hospital/Central Financial P.O. Box 830913 Birmingham, AL 35283-0913 | | - | | | | | | | 56.00 |
| Account No. Donald Braatz 11606 Forest Brook Drive Frisco, TX 75035-8922 | X | - | | | | X | X | X | Unknown |
| Account No. Donald Eugene Dennis 1319 Corvidae Street Carlsbad, CA 92011 | | - | | | | | | | 0.00 |

Sheet no. __12__ of __34__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **586.90**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __**Milissa Jane Boisseau**_____,  Case No. ____**09-34451**_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| Donald Jones 224 Crossland Ave. Danville, VA 24540 | | | | | | | | 100,000.00 |
| Account No. | | - | | NOTICE ONLY | | | | |
| Durant, Nichols, Houston, et al. Stephen M. Sedor 1057 Broad Street Bridgeport, CT 06604-0351 | | | | | | | | 0.00 |
| Account No. | | - | | NOTICE ONLY | | | | |
| Evan Slavitt AVX Corp. PO Box 867 Myrtle Beach, SC 29578-0867 | | | | | | | | 0.00 |
| Account No. 0551 | | - | | | | | | |
| Evergreen Professional Recoveries 12100 NE 195th Street #325 Bothell, WA 98011 | | | | | | | | 352.25 |
| Account No. 9791 | | - | | | | | | |
| EZMoney Loan Services 8440 Burnet Rd. Suite 150 Austin, TX 78757 | | | | | | | | 632.19 |

Sheet no. __**13**__ of __**34**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**100,984.44**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re **Milissa Jane Boisseau** , Case No. **09-34451**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **4234** | | - | | | | | | |
| **Financial Credit Network** **PO Box 3084** **Visalia, CA 93278** | | | | | | | | 150.00 |
| Account No. | | - | | Notice only | | | | |
| **First Source** **205 Bryant Woods S** **Buffalo, NY 14228** | | | | | | | | 0.00 |
| Account No. **1763 / file #1608** | | - | | NOTICE ONLY | | | | |
| **FMA Alliance, Ltd.** **PO Box 2409** **Houston, TX 77252-2409** | | | | | | | | 0.00 |
| Account No. | | - | | NOTICE ONLY | | | | |
| **Gay McCall Isaacks Gordon Roberts PC** **2500 Legacy Drive** **Suite 204** **Frisco, TX 75034** | | | | | | | | 0.00 |
| Account No. | | - | | NOTICE ONLY | | | | |
| **Genesis Tax Loan Services** **25003 Pitkin Rd, C100** **Spring, TX 77386** | | | | | | | | 0.00 |

Sheet no. __14__ of __34__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **150.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __Milissa Jane Boisseau__ , Case No. ___09-34451___

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. **45.20** | | | | | **attorneys fees for business lawsuit** | | | | |
| Glast, Phillips & Murray 13355 Noel Road, LB 48 Suite 2200 Dallas, TX 75240-1518 | - | | | | | | | | 2,940.00 |
| Account No. **0780** | | | | | | | | | |
| Guthy-Renker PO Box 11448 Des Moines, IA 50336-1448 | - | | | | | | | | 73.30 |
| Account No. **7503** | | | | | | | | | |
| HFC PO Box 60101 City Of Industry, CA 91716-0101 | - | | | | | | | | 13,390.31 |
| Account No. | | | | | **NOTICE ONLY** | | | | |
| Hirschler Fleischer PC Christopher Gatewood 725 Jackson St., Suite 200 Fredericksburg, VA 22401-5720 | - | | | | | | | | 0.00 |
| Account No. | | | | | **NOTICE ONLY** | | | | |
| Hirschler Fleischer PC Paul Simpson 701 E Byrd Street PO Box 500 Richmond, VA 23218-0500 | - | | | | | | | | 0.00 |

Sheet no. __15__ of __34__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

16,403.61

In re **Milissa Jane Boisseau**                   Case No.   **09-34451**
_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | **NOTICE ONLY** | | | | |
| **Holland & Knight, LLP** **Thomas Brooke** **2099 Pennsylvania Ave., NW** **Suite 100** **Washington, DC 20006** | | - | | | | | | 0.00 |
| Account No. | | | | **NOTICE ONLY** | | | | |
| **Hosto, Buchan, Prater, Lawrence** **Jennifer P. Sanders** **PO Box 3397** **Little Rock, AR 72203** | | - | | | | | | 0.00 |
| Account No. | | | | **NOTICE ONLY** | | | | |
| **Howard L. Stomel, P.C.** **4900 Bissonnet, Suite 209** **Bellaire, TX 77401** | | - | | | | | | 0.00 |
| Account No. **8764** | | | | | | | | |
| **HSBC Card Services** **PO Box 60102** **City Of Industry, CA 91716-0102** | | - | | | | | | 2,000.00 |
| Account No. | | | | **NOTICE ONLY** | | | | |
| **Hughes, Watters & Askanase, LLP** **c/o Carolyn A. Taylor** **333 Clay Road** **Suite 2900** **Houston, TX 77002** | | - | | | | | | 0.00 |

Sheet no. __16__ of __34__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **2,000.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037            Best Case Bankruptcy

In re **Milissa Jane Boisseau** , Case No. **09-34451**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **6164** <br><br> **Imagine Mastercard** <br> **First Bank of Delaware** <br> **6 Concourse Pkwy NE Floor 2** <br> **Atlanta, GA 30328** | | - | | | | | 882.00 |
| Account No. **6164** <br><br> **Imagine/First Bank of Delaware** <br> **6 Concourse Pkwy NE Floor 2** <br> **Atlanta, GA 30328** | | - | NOTICE ONLY | | | | 0.00 |
| Account No. **Amex** <br><br> **Jaffe & Asher, LLP** <br> **600 Third Avenue** <br> **New York, NY 10016** | | - | NOTICE ONLY | | | | 0.00 |
| Account No. <br><br> **Jeff Vitt** <br> **2702 Shadow Wood Court** <br> **Arlington, TX 76006** | | - | business debt for TPW | X | X | X | 190,000.00 |
| Account No. <br><br> **Jennifer P. Sanders** <br> **Hosto, Buchan, Prater & Lawrence** <br> **PO Box 3397** <br> **Little Rock, AR 72203** | | - | NOTICE ONLY | | | | 0.00 |

Sheet no. __17__ of __34__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

190,882.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __Milissa Jane Boisseau__ , Case No. ___09-34451___
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | **NOTICE ONLY** | | | | |
| John E. Hopkinson, PC 21570 Schoolhouse Ct. Ashburn, VA 20148 | | | | | | | | 0.00 |
| Account No. | | - | | **NOTICE ONLY** | | | | |
| Jones Day Walter Kelley, Jr. 51 Louisiana Ave. NW Washington, DC 20001 | | | | | | | | 0.00 |
| Account No. | | - | | **NOTICE ONLY** | | | | |
| Jones Garneau LLP Michael Stanton, Jr. 666 Summer Street Stamford, CT 06901 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| Kathy L. Tipps, Ph.D. 3131 Turtle Creek Boulevard Suite 1026 Dallas, TX 75219 | | | | | | | | 7,941.20 |
| Account No. **1030** | X | - | | | X | X | X | |
| KCA Financial 628 North Street P.O. Box 53 Geneva, IL 60134 | | | | | | | | 885.32 |

Sheet no. __18__ of __34__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 8,826.52

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re **Milissa Jane Boisseau**                                          , Case No. **09-34451**
                                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | **NOTICE ONLY** | | | | |
| La Familia Holdings, Inc. David Cardile 2250 LBJ Freeway #100 Dallas, TX 75234 | X | - | | | | X | X | X | 0.00 |
| Account No. | | | | | **NOTICE ONLY** | | | | |
| Law Offices of G.A. Flores, Jr. 924 McCullough San Antonio, TX 78215 | | - | | | | | | | 0.00 |
| Account No. | | | | | **NOTICE ONLY** | | | | |
| LawsuitFinancing, Inc. 9033 Wilshire Blvd., Suite 405 Beverly Hills, CA 90211 | | - | | | | | | | 0.00 |
| Account No. **0057** | | | | | **NOTICE ONLY** | | | | |
| LDC Collection Systems PO Box 223676 Dallas, TX 75222-3676 | | - | | | | | | | 0.00 |
| Account No. **1945** | | | | | | | | | |
| Loan Shop Online 2207 Concord Pike #250 Wilmington, DE 19803 | | - | | | | | | | 640.00 |

Sheet no. __19__ of __34__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

640.00

In re **Milissa Jane Boisseau**                                    ,          Case No. **09-34451**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>LVNV Funding, LLC<br>PO Box 10584<br>Greenville, SC 29603 | | - | NOTICE ONLY | | | | 0.00 |
| Account No.<br><br>M. Suzanne Frossard, PC<br>3709 S. University Drive<br>Fort Worth, TX 76109 | | - | NOTICE ONLY | | | | 0.00 |
| Account No.<br><br>Mark D. Smith<br>Ramirez & Associates, PC<br>2777 Stemmons Freeway<br>Dallas, TX 75207-2503 | | - | NOTICE ONLY | | | | 0.00 |
| Account No.<br><br>McGuireWoods LLP<br>Richard Joshua Cromwell<br>9000 World Trade Center<br>Norfolk, VA 23510 | | - | NOTICE ONLY | | | | 0.00 |
| Account No. **2025**<br><br>MCI<br>PO Box 600607<br>Jacksonville, FL 32260-0607 | X | - | | X | X | X | 78.33 |

Sheet no. __20__ of __34__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

78.33

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re **Milissa Jane Boisseau**                                      ,          Case No. ____**09-34451**____

                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **3173** | | | | | | | | | |
| **Mid Atlantic Broadband** **P.O. Box 37051** **Baltimore, MD 21297-3051** | X | - | | | | X | X | X | |
| | | | | | | | | | **1,145.00** |
| Account No. **2820** | | | NOTICE ONLY | | | | | | |
| **Midland Credit Management, Inc. (MCM)** **PO Box 60578** **Los Angeles, CA 90060-0578** | | - | | | | | | | |
| | | | | | | | | | **0.00** |
| Account No. | | | NOTICE ONLY | | | | | | |
| **Money Control** **7891 Mission Grove Pkwy, Suite A** **Riverside, CA 92508-6004** | | - | | | | | | | |
| | | | | | | | | | **0.00** |
| Account No. **5259/4466** | | | NOTICE ONLY | | | | | | |
| **MRS Associates, Inc.** **3 Executive Campus, Suite 400** **Cherry Hill, NJ 08002** | | - | | | | | | | |
| | | | | | | | | | **0.00** |
| Account No. | | | NOTICE ONLY | | | | | | |
| **Nation Credit** **9245 SW Nimbus Ave** **Beaverton, OR 97008** | | - | | | | | | | |
| | | | | | | | | | **0.00** |

Sheet no. __**21**__ of __**34**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,145.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

In re __Milissa Jane Boisseau__ , Case No. ___09-34451___

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **3999** <br><br> **National Action Financial Services, Inc.** <br> **165 Lawrence Bell Drive, Suite 100** <br> **PO Box 9027** <br> **Buffalo, NY 14231-9027** | - | | | | NOTICE ONLY | | | | 0.00 |
| Account No. **9743/0061** <br><br> **National Credit Adjusters** <br> **PO Box 3023** <br> **327 W 4th Street** <br> **Hutchinson, KS 67504** | - | | | | | | | | 815.33 |
| Account No. **2862** <br><br> **Nationwide Credit Inc. (NCI)** <br> **2015 Vaughn Rd. NW** <br> **Suite 400** <br> **Kennesaw, GA 30144-7802** | - | | | | NOTICE ONLY | | | | 0.00 |
| Account No. <br><br> **NCB Management Services** <br> **P.O. Box 1099** <br> **Langhorne, PA 19047** | - | | | | NOTICE ONLY | | | | 0.00 |
| Account No. **G771** <br><br> **NCO Financial Systems, Inc.** <br> **507 Prudential Road** <br> **Horsham, PA 19044** | - | | | | NOTICE ONLY | | | | 0.00 |

Sheet no. __22__ of __34__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

815.33

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re **Milissa Jane Boisseau** , Case No. **09-34451**
                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **4413** | | | | | **NOTICE ONLY** | | | | |
| NCO Financial Systems, Inc. 1804 Washington Blvd. Mailstop 450 Dept 03 Baltimore, MD 21230 | - | | | | | | | | 0.00 |
| Account No. **6330** | | | | | **NOTICE ONLY** | | | | |
| NCO Financial Systems, Inc. PO Box 15630 Dept 72 Wilmington, DE 19850 | - | | | | | | | | 0.00 |
| Account No. **1515** | | | | | | | | | |
| Neiman Marcus/HSBC PO Box 15522 Wilmington, DE 19850 | - | | | | | | | | 12,638.00 |
| Account No. **7494** | | | | | **NOTICE ONLY** | | | | |
| Northland Group, Inc. PO Box 390846 Minneapolis, MN 55439 | - | | | | | | | | 0.00 |
| Account No. **9295** | | | | | **NOTICE ONLY** | | | | |
| OSI Collection Services, Inc. PO Box 922 Brookfield, WI 53008-0922 | - | | | | | | | | 0.00 |

Sheet no. __23__ of __34__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

12,638.00

In re __**Milissa Jane Boisseau**_____,     Case No. ___**09-34451**_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | NOTICE ONLY | | | | |
| Parker, Dumler & Kiely, LLP Charles Center South 36 South Charles Street, Suite 2200 Baltimore, MD 21201 | | - | | | | | | | 0.00 |
| Account No. | | | | | NOTICE ONLY | | | | |
| Pentagroup Financial, LLC 6341 Inducon Drive, East Sanborn, NY 14132-9097 | | - | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| Pentagroup Financial, LLC 5959 Corporate Dr Suite 14 Houston, TX 77036 | | - | | | | | | | 709.00 |
| Account No. **2295** | | | | | NOTICE ONLY | | | | |
| Phillips & Burns, LLC 461 Ellicott Street, 3rd Floor Buffalo, NY 14203 | | - | | | | | | | 0.00 |
| Account No. **1121** | | | | | | | | | |
| Plains Commerce Bank-Visa 5109 S Broadband Ln Sioux Falls, SD 57108 | | - | | | | | | | 384.00 |

Sheet no. __**24**__ of __**34**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,093.00**

In re  **Milissa Jane Boisseau**                                         ,     Case No. _____**09-34451**_____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Platinum Capital Investments**<br>**1245 S. Main St., Ste 100**<br>**Grapevine, TX 76051** | | - | **NOTICE ONLY** | | | | 0.00 |
| Account No.<br><br>**Post Apartment Homes, LP**<br>**One Riverside**<br>**4401 Northside Pkwy, Suite 800**<br>**Atlanta, GA 30327** | X | - | | | | | 2,098.27 |
| Account No. **8544**<br><br>**Praxis Financial Solutions**<br>**7221 N. Lincoln Ave.**<br>**Suite 8**<br>**Lincolnwood, IL 60712-1704** | | - | **NOTICE ONLY** | | | | 0.00 |
| Account No.<br><br>**Praxis Financial Solutions**<br>**7331 N. Lincoln Ave.**<br>**Suite 8**<br>**Lincolnwood, IL 60712-1704** | | - | **NOTICE ONLY** | | | | 0.00 |
| Account No.<br><br>**Premium Waters, Inc.**<br>**2100 Summer Street NE**<br>**Suite 200**<br>**Minneapolis, MN 55413-3068** | X | - | | X | X | X | 149,000.00 |

Sheet no. __**25**__ of __**34**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **151,098.27**

In re   **Milissa Jane Boisseau**                            ,    Case No.   **09-34451**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> **Principal Management Group** <br> **12700 Park Central Dr** <br> **Dallas, TX 75251** | | - | | **NOTICE ONLY** | | | | 0.00 |
| Account No. **4659** <br><br> **Professional Recovery Systems, LLC** <br> **720 S. Colorado Blvd.** <br> **Suite 700-S** <br> **Denver, CO 80246-1904** | | - | | **NOTICE ONLY** | | | | 0.00 |
| Account No. **1737/8636** <br><br> **Publishers Clearing House** <br> **PO Box 4002931** <br> **Des Moines, IA 50340-2931** | | - | | | | | | 105.82 |
| Account No. **2972/3325/3205/4740/3675/1004** <br><br> **Quest Diagnostics** <br> **PO Box 650650** <br> **Dallas, TX 75265-0650** | | - | | | | | | 679.88 |
| Account No. <br><br> **Quest Diagnostics** <br> **PO Box 650650** <br> **Southeastern, PA 19398-3077** | | - | | **NOTICE ONLY** | | | | 0.00 |

| Sheet no. __26__ of __34__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 785.70 |
|---|---|---|

In re **Milissa Jane Boisseau** _____,  Case No. ____**09-34451**____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. | | - | | | NOTICE ONLY | | | | |
| Rawlings, Nieland, Probasco, etal 522 Fourth Street, Suite 300 Sioux City, IA 51101 | | | | | | | | | 0.00 |
| Account No. **1734** | | - | | | NOTICE ONLY | | | | |
| Redline Recovery Services, LLC 2350 North Forest Road Suite 31B Getzville, NY 14068-1296 | | | | | | | | | 0.00 |
| Account No. | | - | | | NOTICE ONLY | | | | |
| Resurgent Capital Service/Sherman Acquis Sherman Acquisition Attention: Bankruptcy Department PO Box 10587 Greenville, SC 29603 | | | | | | | | | 0.00 |
| Account No. | | - | | | NOTICE ONLY | | | | |
| Rex L. Kesler 14202 Champion Forest Drive Houston, TX 77069 | | | | | | | | | 0.00 |
| Account No. **2222** | | - | | | | | | | |
| RMCB 2269 S. Saw Mill River Rd. Bldg 3 Elmsford, NY 10523 | | | | | | | | | 48.90 |

Sheet no. __**27**__ of __**34**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **48.90**

In re **Milissa Jane Boisseau**                                      , Case No. **09-34451**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | **NOTICE ONLY** | | | | |
| **Roche Pia LLC** **Brian C. Roche** **Two Corporate Drive, Suite 234** **Shelton, CT 06484** | - | | | | | | | | 0.00 |
| Account No. **7503** | | | | | | | | | |
| **RoomStore/HSBC** **PO Box 15522** **Wilmington, DE 19850** | - | | | | | | | | 12,955.00 |
| Account No. | | | | | **NOTICE ONLY** | | | | |
| **Royal & Vaughan, LLC** **PO Box 14664** **Savannah, GA 31416** | - | | | | | | | | 0.00 |
| Account No. | | | | | **NOTICE ONLY** | | | | |
| **Sayles-Werbner, PC** **Mark S. Werbner or Mark E. Torian** **4400 Renaissance Tower** **1201 Elm Street** **Dallas, TX 75270** | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| **Scott Moore** **Preimum Waters, Inc.** **4971 Addison Circle** **Addison, TX 75001** | X - | | | | | X | X | X | 0.00 |

Sheet no. __28__ of __34__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **12,955.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

In re __Milissa Jane Boisseau__ , Case No. ___09-34451___
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **7503** Sentry Credit Inc. 2809 Grand Ave Everett, WA 98201 | | - | | | | | | 13,000.00 |
| Account No. Shipman & Goodwin Frederick S. Gold 300 Atlantic Street Stamford, CT 06901-3522 | | - | | NOTICE ONLY | | | | 0.00 |
| Account No. Shipman & Goodwin Jennifer L. Adamy One Constitution Plaza Hartford, CT 06103-2819 | | - | | NOTICE ONLY | | | | 0.00 |
| Account No. **6058** Shoal Creek 6 Owners Association Principal Management Group PO Box 60518 Phoenix, AZ 85082-0518 | | - | | | | | | 4,855.68 |
| Account No. **6058** Shoal Creek 6 Owners Association c/o Christine McGuire-Reg.Agent 5622 Dyer Dallas, TX 75206 | | - | | NOTICE ONLY | | | | 0.00 |

Sheet no. __29__ of __34__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

17,855.68

In re __**Milissa Jane Boisseau**_____,    Case No. ___**09-34451**___
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1206/0659** | | - | | | | | |
| SKO Brenner American, Inc. PO Box 230 Farmingdale, NY 11735-0230 | | | | | | | 100.54 |
| Account No. **4749/6364/1308** | | - | | | | | |
| Southwest Credit 5910 W Plano Parkway, Suite 100 Plano, TX 75093-4638 | | | | | | | 565.30 |
| Account No. **0496** | X | - | | X | X | X | |
| Stone's of Fredericksburg, Inc. 10359 Courthouse Road Spotsylvania, VA 22553 | | | | | | | 430.50 |
| Account No. **0127** | | - | | | | | |
| Storehouse Furniture Retail Services PO Box 60148 City Of Industry, CA 91716-0148 | | | | | | | 3,392.00 |
| Account No. **5750** | | - | NOTICE ONLY | | | | |
| Tate & Kirlin Associates 2810 Southampton Road Philadelphia, PA 19154 | | | | | | | 0.00 |

Sheet no. __**30**__ of __**34**__ sheets attached to Schedule of            Subtotal            | 4,488.34 |
Creditors Holding Unsecured Nonpriority Claims                             (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037            Best Case Bankruptcy

In re **Milissa Jane Boisseau**                                          , Case No. **09-34451**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | NOTICE ONLY | | | | |
| Tavenner & Beran PLC Paula Beran 20 N Eighth St., 2nd Floor Richmond, VA 23219 | - | | | | | | | | 0.00 |
| Account No. | | | | | NOTICE ONLY | | | | |
| Texas Resolution Group, LLC 18866 Stone Oak Parkway Suite 103-70 San Antonio, TX 78258 | - | | | | | | | | 0.00 |
| Account No. **Neiman Marcus** | | | | | NOTICE ONLY | | | | |
| The Strong Law Firm 1540 One Lincoln Centre 5400 LBJ Freeway Dallas, TX 75240 | - | | | | | | | | 0.00 |
| Account No. | | | | | NOTICE ONLY | | | | |
| Trantolo & Trantolo Todd Haase 50 Russ Street Hartford, CT 06106 | - | | | | | | | | 0.00 |
| Account No. | | | | | NOTICE ONLY | | | | |
| Troutman Sanders LLP Christopher Abel 150 W Main Street Suite 1600 Norfolk, VA 23510 | - | | | | | | | | 0.00 |

Sheet no. __31__ of __34__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __**Milissa Jane Boisseau**_____ ,   Case No. ___**09-34451**_____

                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| **Account No.** | | | | | | | | | |
| **TST/Impresso** **Attn: Tammy Yahiel** **P.O. Box 506** **Coppell, TX 75019-0506** | X | - | | | | X | X | X | **6,000.00** |
| **Account No.** | | | | | NOTICE ONLY | | | | |
| **TST/Impresso** **652 Southwestern Blvd** **Coppell, TX 75019-4419** | | - | | | | | | | **0.00** |
| **Account No. 0427** | | | | | | | | | |
| **USA Credit** **One Millennium Drive** **Uniontown, PA 15401** | | - | | | | | | | **416.20** |
| **Account No.** | | | | | NOTICE ONLY | | | | |
| **Vandeventer Black LLP** **Robert O'Donnell** **500 World Trade Center** **Norfolk, VA 23510** | | - | | | | | | | **0.00** |
| **Account No.** | | | | | attorneys fees for business lawsuit | | | | |
| **Vidal, PC** **Attn: Dorothea Vidal** **325 N. St. Paul Street** **Suite 1390** **Dallas, TX 75201** | | - | | | | | | | **40,175.91** |

Sheet no. __**32**__ of __**34**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **46,592.11**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                     Best Case Bankruptcy

In re __**Milissa Jane Boisseau**_____,     Case No. ____**09-34451**_____

                               Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2920** <br><br> **Waters, Hardy and Company, PC** <br> **4144 N Central Expressway** <br> **Suite 1020** <br> **Dallas, TX 75204-3140** | X | - | | X | X | X | 25,083.34 |
| Account No. **3318** <br><br> **Waters, Hardy and Company, PC** <br> **4144 N Central Expressway** <br> **Suite 1020** <br> **Dallas, TX 75204-3140** | X | - | | X | X | X | 2,118.37 |
| Account No. **3999** <br><br> **Wells Fargo Financial** <br> **1356 E. Belt Line Rd.** <br> **Richardson, TX 75081-3709** | | - | | | | | 12,300.00 |
| Account No. **3999** <br><br> **Wells Fargo Financial** <br> **1356 E Belt Line R** <br> **Richardson, TX 75081** | | - | | | | | 21,395.00 |
| Account No. **9175** <br><br> **Wells Fargo Financial** <br> **3940 Plank Rd Ste R** <br> **Fredericksburg, VA 22407** | | - | NOTICE ONLY | | | | 0.00 |

Sheet no. __**33**__ of __**34**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims        Subtotal (Total of this page)     **60,896.71**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

In re __Milissa Jane Boisseau__ ,  Case No. ___09-34451___

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | - | | | **NOTICE ONLY** | | | | |
| **Wells Fargo Home Mortgage, Inc. Registered Agent Corporation Service Co. 701 Brazos #1051 Austin, TX 78701** | | | | | | | | | 0.00 |
| Account No. | | - | | | **NOTICE ONLY** | | | | |
| **West Asset P.O. Box 210000 7333 Tam O'Shanter Stockton, CA 95210** | | | | | | | | | 0.00 |
| Account No. | | - | | | **NOTICE ONLY** | | | | |
| **West Asset Management PO Box 105761 Atlanta, GA 30348-5761** | | | | | | | | | 0.00 |
| Account No. **1945** | | - | | | | | | | |
| **Westbury Ventures 73 Greentree Drive #513 Dover, DE 19904** | | | | | | | | | 300.00 |
| Account No. | | - | | | **NOTICE ONLY** | | | | |
| **Wofsey, Rosen, Kweskin & Kuriansky Daniel M. Young 600 Summer St., 7th Floor Stamford, CT 06901** | | | | | | | | | 0.00 |

Sheet no. __34__ of __34__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | 300.00 |
| Total (Report on Summary of Schedules) | | 1,503,155.88 |

In re    **Milissa Jane Boisseau**                               ,    Case No.      **09-34451**
<br>                                             Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code,<br>of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.<br>State whether lease is for nonresidential real property.<br>State contract number of any government contract. |
|---|---|
| **Preeti Ahluwali**<br>**7900 DK Ranch Ct.**<br>**Austin, TX 78759** | **landlord** |

**0**     
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re   **Milissa Jane Boisseau**                                   ,    Case No.   **09-34451**

Debtor

# SCHEDULE H - CODEBTORS

      Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Boisseau-Dennis, LLC** | **Premium Waters, Inc.**<br>**2100 Summer Street NE**<br>**Suite 200**<br>**Minneapolis, MN 55413-3068** |
| **Donald E. Dennis** | **Premium Waters, Inc.**<br>**2100 Summer Street NE**<br>**Suite 200**<br>**Minneapolis, MN 55413-3068** |
| **Progressive Convenience Sales & Mktg** | **Post Apartment Homes, LP**<br>**One Riverside**<br>**4401 Northside Pkwy, Suite 800**<br>**Atlanta, GA 30327** |
| **Progressive Convenience Sales & Mktg** | **Mid Atlantic Broadband**<br>**P.O. Box 37051**<br>**Baltimore, MD 21297-3051** |
| **Progressive Convenience Sales & Mktg** | **Stone's of Fredericksburg, Inc.**<br>**10359 Courthouse Road**<br>**Spotsylvania, VA 22553** |
| **Progressive Convenience Sales & Mktg** | **Bowman Companies**<br>**One Bowman Drive, Suite 150**<br>**Fredericksburg, VA 22408** |
| **Progressive Convenience Sales & Mktg** | **Cavalier Telephone**<br>**PO Box 9001111**<br>**Louisville, KY 40290-1111** |
| **Progressive Convenience Sales & Mktg** | **MCI**<br>**PO Box 600607**<br>**Jacksonville, FL 32260-0607** |
| **Progressive Convenience Sales & Mktg** | **KCA Financial**<br>**628 North Street**<br>**P.O. Box 53**<br>**Geneva, IL 60134** |
| **Progressive Convenience Sales & Mktg** | **Waters, Hardy and Company, PC**<br>**4144 N Central Expressway**<br>**Suite 1020**<br>**Dallas, TX 75204-3140** |

**1**

_____ continuation sheets attached to Schedule of Codebtors

In re    **Milissa Jane Boisseau**                                                    , Case No.    **09-34451**
                                                          Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Texas Personalized Water** | **CH Robinson**<br>**PO Box 9121**<br>**Minneapolis, MN 55480-9121** |
| **Texas Personalized Water** | **Premium Waters, Inc.**<br>**2100 Summer Street NE**<br>**Suite 200**<br>**Minneapolis, MN 55413-3068** |
| **Texas Personalized Water** | **La Familia Holdings, Inc.**<br>**David Cardile**<br>**2250 LBJ Freeway #100**<br>**Dallas, TX 75234** |
| **Texas Personalized Water** | **Donald Braatz**<br>**11606 Forest Brook Drive**<br>**Frisco, TX 75035-8922** |
| **Texas Personalized Water** | **Chase Cardmember Services**<br>**PO Box 94014**<br>**Palatine, IL 60094-4014** |
| **Texas Personalized Water** | **TST/Impresso**<br>**Attn: Tammy Yahiel**<br>**P.O. Box 506**<br>**Coppell, TX 75019-0506** |
| **Texas Personalized Water** | **Scott Moore**<br>**Preimum Waters, Inc.**<br>**4971 Addison Circle**<br>**Addison, TX 75001** |
| **Texas Personalized Water** | **Waters, Hardy and Company, PC**<br>**4144 N Central Expressway**<br>**Suite 1020**<br>**Dallas, TX 75204-3140** |
| **Texas Personalized Water** | **IRS**<br>**PO Box 21126**<br>**Philadelphia, PA 19114** |
| **Texas Personalized Water** | **Atkinson-Baker Court Reporters**<br>**3102 Oak Lawn Ave.**<br>**Suite 700**<br>**Dallas, TX 75219** |

Sheet ___1___ of ___1___ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

In re **Milissa Jane Boisseau** _____ Case No. **09-34451** _____

Debtor(s)

# SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by every married debtor, whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. Do not state the name of any minor child. The average monthly income calculated on this form may differ from the current monthly income calculated on Form 22A, 22B, or 22C.

| Debtor's Marital Status: | DEPENDENTS OF DEBTOR AND SPOUSE | |
|---|---|---|
| **Divorced** | RELATIONSHIP(S): **None.** | AGE(S): |

| Employment: | DEBTOR | SPOUSE |
|---|---|---|
| Occupation | **Account Executive-sales** | |
| Name of Employer | **Hyde Park Label** | |
| How long employed | **6 months** | |
| Address of Employer | **4031 Guadalupe St. Austin, TX 78751** | |

INCOME: (Estimate of average or projected monthly income at time case filed)

| | | DEBTOR | | SPOUSE |
|---|---|---|---|---|
| 1. Monthly gross wages, salary, and commissions (Prorate if not paid monthly) | $ | **2,916.68** | $ | **N/A** |
| 2. Estimate monthly overtime | $ | **0.00** | $ | **N/A** |
| 3. SUBTOTAL | $ | **2,916.68** | $ | **N/A** |
| 4. LESS PAYROLL DEDUCTIONS | | | | |
|     a. Payroll taxes and social security | $ | **335.83** | $ | **N/A** |
|     b. Insurance | $ | **0.00** | $ | **N/A** |
|     c. Union dues | $ | **0.00** | $ | **N/A** |
|     d. Other (Specify): | $ | **0.00** | $ | **N/A** |
| | $ | **0.00** | $ | **N/A** |
| 5. SUBTOTAL OF PAYROLL DEDUCTIONS | $ | **335.83** | $ | **N/A** |
| 6. TOTAL NET MONTHLY TAKE HOME PAY | $ | **2,580.85** | $ | **N/A** |
| 7. Regular income from operation of business or profession or farm (Attach detailed statement) | $ | **0.00** | $ | **N/A** |
| 8. Income from real property | $ | **0.00** | $ | **N/A** |
| 9. Interest and dividends | $ | **0.00** | $ | **N/A** |
| 10. Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of dependents listed above | $ | **0.00** | $ | **N/A** |
| 11. Social security or government assistance (Specify): | $ | **0.00** | $ | **N/A** |
| | $ | **0.00** | $ | **N/A** |
| 12. Pension or retirement income | $ | **0.00** | $ | **N/A** |
| 13. Other monthly income (Specify): **commissions (net)** | $ | **300.00** | $ | **N/A** |
|     **car allowance** | $ | **300.00** | $ | **N/A** |
| 14. SUBTOTAL OF LINES 7 THROUGH 13 | $ | **600.00** | $ | **N/A** |
| 15. AVERAGE MONTHLY INCOME (Add amounts shown on lines 6 and 14) | $ | **3,180.85** | $ | **N/A** |
| 16. COMBINED AVERAGE MONTHLY INCOME: (Combine column totals from line 15) | | | $ | **3,180.85** |

(Report also on Summary of Schedules and, if applicable, on
Statistical Summary of Certain Liabilities and Related Data)

17. Describe any increase or decrease in income reasonably anticipated to occur within the year following the filing of this document:

In re  **Milissa Jane Boisseau**                    Case No.  **09-34451**
_____          _____
                    Debtor(s)

# SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

Complete this schedule by estimating the average or projected monthly expenses of the debtor and the debtor's family at time case filed.  Prorate any payments made bi-weekly, quarterly, semi-annually, or annually to show monthly rate.  The average monthly expenses calculated on this form may differ from the deductions from income allowed on Form 22A or 22C.

☐  Check this box if a joint petition is filed and debtor's spouse maintains a separate household.  Complete a separate schedule of expenditures labeled "Spouse."

| | | |
|---|---|---:|
| 1. Rent or home mortgage payment (include lot rented for mobile home) | | $ 1,395.00 |
| a. Are real estate taxes included? Yes ___ No **X** | | |
| b. Is property insurance included? Yes ___ No **X** | | |
| 2. Utilities: a. Electricity and heating fuel | | $ 220.00 |
| b. Water and sewer | | $ 100.00 |
| c. Telephone | | $ 0.00 |
| d. Other **See Detailed Expense Attachment** | | $ 201.00 |
| 3. Home maintenance (repairs and upkeep) | | $ 25.00 |
| 4. Food | | $ 400.00 |
| 5. Clothing | | $ 75.00 |
| 6. Laundry and dry cleaning | | $ 75.00 |
| 7. Medical and dental expenses | | $ 150.00 |
| 8. Transportation (not including car payments) | | $ 500.00 |
| 9. Recreation, clubs and entertainment, newspapers, magazines, etc. | | $ 50.00 |
| 10. Charitable contributions | | $ 0.00 |
| 11. Insurance (not deducted from wages or included in home mortgage payments) | | |
| a. Homeowner's or renter's | | $ 40.00 |
| b. Life | | $ 0.00 |
| c. Health | | $ 0.00 |
| d. Auto | | $ 200.00 |
| e. Other | | $ 0.00 |
| 12. Taxes (not deducted from wages or included in home mortgage payments) | | |
| (Specify) **payment to IRS** | | $ 210.00 |
| 13. Installment payments: (In chapter 11, 12, and 13 cases, do not list payments to be included in the plan) | | |
| a. Auto | | $ 854.22 |
| b. Other | | $ 0.00 |
| c. Other | | $ 0.00 |
| 14. Alimony, maintenance, and support paid to others | | $ 0.00 |
| 15. Payments for support of additional dependents not living at your home | | $ 0.00 |
| 16. Regular expenses from operation of business, profession, or farm (attach detailed statement) | | $ 0.00 |
| 17. Other **non-food grocery, and personal expenses** | | $ 125.00 |
| Other | | $ 0.00 |
| 18. AVERAGE MONTHLY EXPENSES (Total lines 1-17. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | | $ 4,620.22 |

19. Describe any increase or decrease in expenditures reasonably anticipated to occur within the year following the filing of this document:

_____

| | | |
|---|---|---:|
| 20. STATEMENT OF MONTHLY NET INCOME | | |
| a.   Average monthly income from Line 15 of Schedule I | | $ 3,180.85 |
| b.   Average monthly expenses from Line 18 above | | $ 4,620.22 |
| c.   Monthly net income (a. minus b.) | | $ -1,439.37 |

In re __**Milissa Jane Boisseau**__                    Case No. __**09-34451**__

Debtor(s)

## SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)
### Detailed Expense Attachment

**Other Utility Expenditures:**

| | | |
|---|---|---|
| **cable/internet** | $ | **87.00** |
| **cell phone** | $ | **114.00** |
| **Total Other Utility Expenditures** | $ | **201.00** |